The Huddleston Law Firm
707 Whitlock Avenue Suite B-21
Marietta, GA 30064

Valerie M. Verduce                                          Date:   7/25/2008
Federal Trade Commission
225 Peachtree Street, NE
Suite 1500
Atlanta, GA 30303

Regarding: FTC v. Direct Connection Consulting
Invoice No:  1

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 5/14/2008 | JC | Team meeting to discuss case | 0.00 | $85.00 | No Charge |
|  |  |  | 0.70 |  | No Charge |
| 5/14/2008 | JC | Meet with PH to discuss summons and process service | 0.00 | $85.00 | No Charge |
|  |  |  | 0.30 |  | No Charge |
| 5/14/2008 | JC | Prepare summons and process of service | 0.00 | $85.00 | No Charge |
|  |  |  | 0.80 |  | No Charge |
| 5/14/2008 | JC | Prepare directions and maps for service | 0.00 | $85.00 | No Charge |
|  |  |  | 1.00 |  | No Charge |
| 5/14/2008 | MS | Meet with team to discuss case and view Fox 5 Investigative News story regarding defendants | 0.00 | $85.00 | No Charge |
|  |  |  | 0.70 |  | No Charge |
| 5/14/2008 | PH | Meeting at FTC with Valerie Verduce, Dama Brown, and others regarding plans for case | 1.00 | $215.00 | $215.00 |
| 5/14/2008 | PH | Meeting with staff to brief them on plans for tomorrow | 0.70 | $215.00 | $150.50 |
| 5/14/2008 | PH | Meeting with JC regarding service of summons and complaint | 0.00 | $215.00 | No Charge |
|  |  |  | 0.30 |  | No Charge |
| 5/14/2008 | PH | Prepare for trip to Roswell PD and then to | 0.00 | $215.00 | No Charge |

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| | | office of the defendant company | | | |
| | | | 0.30 | | No Charge |
| 5/15/2008 | JC | Discuss case with FTC employees | 1.20 | $85.00 | $102.00 |
| 5/15/2008 | JC | Discuss visit to Direct Connection with the sheriff | 0.70 | $85.00 | $59.50 |
| 5/15/2008 | JC | Travel to Direct Connection and discuss strategy for entrance in adjacent parking lot | 0.00 | $85.00 | No Charge |
| | | | 0.30 | | No Charge |
| 5/15/2008 | JC | Explain situation to Direct Connection employees and take down their information | 1.20 | $85.00 | $102.00 |
| 5/15/2008 | JC | Review documents in Kim Jenkins' office | 4.50 | $85.00 | $382.50 |
| 5/15/2008 | JC | Review documents and emails in Dyshaun Love's office; with various employees who come in during the day; contact Kim Jenkins to work the next day | 3.50 | $85.00 | $297.50 |
| 5/15/2008 | MS | Receive and review e-mail from RW regarding telephone call from employee of Direct Connection | 0.10 | $85.00 | $8.50 |
| 5/15/2008 | PH | Prepare for entering DDCI offices | 0.00<br>0.50 | $215.00 | No Charge<br>No Charge |
| 5/15/2008 | PH | Travel to Roswell PD | 0.00<br>0.50 | $215.00 | No Charge<br>No Charge |
| 5/15/2008 | PH | Meeting with Sgt Cameron Rowe in advance of planning meeting | 0.00 | $215.00 | No Charge |
| | | | 0.30 | | No Charge |
| 5/15/2008 | PH | Planning meeting at Roswell PD with Valerie Verduce, Dama Brown, and additional FTC staff, Sgt. Cameron Rowe, and other Roswell PD detectives to plan for entering DCCI offices | 0.00 | $215.00 | No Charge |
| | | | 0.70 | | No Charge |
| 5/15/2008 | PH | Travel to DCCI offices | 0.00<br>0.30 | $215.00 | No Charge<br>No Charge |
| 5/15/2008 | PH | Enter DCCI offices, speak to employees, direct actions of Mr. Borenstein, answer | 3.80 | $215.00 | $817.00 |

questions of several DCCI employees,
answer questions of Roswell PD regarding
removal of items from premises, brief
survey of premises, direct investigation of
JC and EH regarding search for evidence
of additional assets, meet and speak with
attorneys for defendants, secure consent
for acceptance of service on all
defendants, meetings with Valerie
Verduce and other FTC enforcers

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 5/15/2008 | PH | Meetings with counsel for defendants, interview defendants Borenstein and Winter | 1.50 | $215.00 | $322.50 |
| 5/15/2008 | PH | Travel to registered office of Digicom and DCCI | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/15/2008 | PH | Meeting with Rob Barfield to obtain documents and answers to questions | 1.40 | $215.00 | $301.00 |
| 5/15/2008 | PH | Telephone conference with DCCI IT expert regarding assistance at DCCI offices | 0.10 | $215.00 | $21.50 |
| 5/15/2008 | PH | Return to office | 0.00 | $215.00 | No Charge |
| | | | 0.30 | | No Charge |
| 5/15/2008 | PH | Receive and review emails from EH to various financial institutions forwarding Order and pointing out freeze provisions | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/15/2008 | PH | Exchange emails with EH regarding assignment for next day | 0.10 | $215.00 | $21.50 |
| 5/15/2008 | PH | Travel to DCCI offices | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/15/2008 | PH | Direct JC regarding plan for tomorrow | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/15/2008 | PH | Travel to Digicom offices to meet locksmith and survey premises | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/15/2008 | PH | Survey Digicom premises and supervise locksmith regarding re-keying of locks and access to server room | 1.50 | $215.00 | $322.50 |
| 5/15/2008 | PH | Telephone conference with FTC forensic | 0.20 | $215.00 | $43.00 |

team regarding server room and plan for
tomorrow

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/15/2008 | PH | Travel to Digicom offices to attempt entry | 0.00<br>0.30 | $215.00 | No Charge<br>No Charge |
| 5/15/2008 | MS | Gather documents and travel to Direct Connection offices in Roswell two times; return to office | 0.00<br><br>2.60 | $85.00 | No Charge<br><br>No Charge |
| 5/16/2008 | JC | Meet with Receiver to discuss the case | 0.00<br>0.50 | $85.00 | No Charge<br>No Charge |
| 5/16/2008 | JC | Travel to to Direct Connection, discuss case in the car | 0.00<br>0.50 | $85.00 | No Charge<br>No Charge |
| 5/16/2008 | JC | Prepare questions to interview Kim Jenkins | 0.00<br>1.00 | $85.00 | No Charge<br>No Charge |
| 5/16/2008 | JC | Interview Kim Jenkins | 0.50 | $85.00 | $42.50 |
| 5/16/2008 | JC | Travel to the office and retrieve Quickbooks software from Kim Jenkins | 0.00<br>0.30 | $85.00 | No Charge<br>No Charge |
| 5/16/2008 | JC | Track down the bank accounts for Digicom and Direct Connection, send information to MS so she can send letters out with copies of Order | 4.50 | $85.00 | $382.50 |
| 5/16/2008 | JC | Review documents in Borenstein's office | 3.00 | $85.00 | $255.00 |
| 5/16/2008 | JC | Assist FTC with copies at Office Max | 3.20 | $85.00 | $272.00 |
| 5/16/2008 | MS | Telephone conference with JC regarding bank accounts that need to have a freeze placed on them | 0.10 | $85.00 | $8.50 |
| 5/16/2008 | MS | Draft letters to banks requesting transfer of frozen funds to the Receiver's account | 2.00 | $85.00 | $170.00 |
| 5/16/2008 | MS | Draft template of letter to bank notifying of receivership and request to freeze accounts | 0.10 | $85.00 | $8.50 |

| 5/16/2008 | MS | Telephone conference with employee regarding payroll | 0.10 | $85.00 | $8.50 |
|---|---|---|---|---|---|
| 5/16/2008 | MS | Brief conference with JC regarding payroll for Direct Connection | 0.10 | $85.00 | $8.50 |
| 5/16/2008 | PH | Meeting with police officer who kept the premises safe | 0.20 | $215.00 | $43.00 |
| 5/16/2008 | PH | Meeting with JC regarding areas to cover with Kim, administrative assistant | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/16/2008 | PH | Meeting with Valerie Verduce regarding status of business | 0.10 | $215.00 | $21.50 |
| 5/16/2008 | PH | Interview Kim, administrative assistant | 0.50 | $215.00 | $107.50 |
| 5/16/2008 | PH | Meeting with VV regarding voicemail system | 0.20 | $215.00 | $43.00 |
| 5/16/2008 | PH | Meeting with JC to draft replacement voicemail script | 0.00 | $215.00 | No Charge |
| | | | 0.30 | | No Charge |
| 5/16/2008 | PH | Interview employee Lesa Body regarding customer service | 0.50 | $215.00 | $107.50 |
| 5/16/2008 | PH | Meeting with JC regarding letter from attorney of complaining customer | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/16/2008 | PH | Meeting with EH regarding status of assignments | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/16/2008 | PH | Examine interior of DCCI-owned Ford Excursion | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/16/2008 | PH | Telephone conference with Detective Ruff regarding payment for security | 0.10 | $215.00 | $21.50 |
| 5/16/2008 | PH | Telephone conference with VV and DB regarding access to offices | 0.30 | $215.00 | $64.50 |
| 5/16/2008 | PH | Examine part of the contents of JS's office and EB's office, and the rest of the enclosed offices; Create list of priority action items regarding fulfillment of | 7.50 | $215.00 | $1,612.50 |

receivership duties; Telephone conference with IT personnel regarding additional work needed; Meetings with VV and DB regarding documents to be copied and protocol for copying; Telephone conference with JC regarding copying; Telephone conference with JC regarding retrieval and storage of Expedition; Interview Nicole Hemming's regarding her experience as a customer service employee; Continue to add to list of action items; Plan for service of order on airports where planes and helicopters are stored; Meetings with FTC personnel regarding timing of access to office and office computers

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/16/2008 | PH | Leave detailed voicemail for Attorney Westhsuing regarding her client's claim | 0.10 | $215.00 | $21.50 |
| 5/16/2008 | PH | Receive and review Allstate policy found in mail | 0.20 | $215.00 | $43.00 |
| 5/16/2008 | PH | Receive and review insurance card with effective date 4/08/08 | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/16/2008 | PH | Telephone conference with Attorney Orr regarding visit to premises | 0.10 | $215.00 | $21.50 |
| 5/16/2008 | PH | Telephone conference with Attorney Kim Westhusing regarding FTC action and her client's claim | 0.20 | $215.00 | $43.00 |
| 5/16/2008 | PH | Travel to DCCI | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/16/2008 | PH | Prepare for second day at DCCI offices, adding to To Do list, and assessing possible courses of action | 1.10 | $215.00 | $236.50 |
| 5/19/2008 | MS | Locate contacts, draft letters and forward copies of the Order to Bank of America, Wachovia, SunTrust, Providence Bank, and Boeing Employees Credit Union | 3.00 | $85.00 | $255.00 |
| 5/19/2008 | MS | Telephone conference with employee of Direct Connection regarding payroll | 0.10 | $85.00 | $8.50 |
| 5/19/2008 | MS | Telephone conference with employee of Direct Connection regarding payroll | 0.10 | $85.00 | $8.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2008 | MS | Telephone conference with Yolanda Wynn with Paychex to receive payroll information for Direct Connection employees | 1.00 | $85.00 | $85.00 |
| 5/19/2008 | MS | Brief meeting with EH regarding Direct Connection's payroll | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Kim Jenkins | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll of employee Teara Franklin | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll of employee Niki Butler | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll of employee Asia Holmes | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll of employee Nigel Belgrave | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Lesa Body | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Enefoik Ema | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Ekenimini Essiem | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Telephone conference with VV regarding access to Marietta and Roswell facilities on Tuesday | 0.10 | $215.00 | $21.50 |
| 5/19/2008 | PH | Meeting with EH regarding tasks related to premises | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Meeting with EH regarding securing | 0.10 | $215.00 | $21.50 |

airplanes and helicopters

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2008 | PH | Meeting with EH regarding having JS visit premises and review copying done by defense counsel exports | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/19/2008 | PH | Meeting with JW regarding access codes | 0.10 | $215.00 | $21.50 |
| 5/19/2008 | PH | Telephone conference with John regarding imaging Marietta at 9 am on Tuesday | 0.20 | $215.00 | $43.00 |
| 5/19/2008 | PH | Meeting with employee Lila Harnett to interview her briefly and deliver one week's pay | 0.20 | $215.00 | $43.00 |
| 5/19/2008 | PH | Telephone conference with Attorney Orr regarding copying of info onto USB drive | 0.10 | $215.00 | $21.50 |
| 5/19/2008 | PH | Exchange emails with MS regarding continuing employee claims | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Michael Hampton | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Lemeul McMaster | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Tiara Parsons | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee David Rice | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Precilia Scott | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Bridgett Simpson | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Laduane Snell | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |

| 5/19/2008 | PH | Process May 10 payroll for employee Shantel Taylor | 0.00 | $215.00 | No Charge |
|---|---|---|---|---|---|
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Jermaine Winn | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Edikan Expo | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Khalis Fuller | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Ryann Gardenhire | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Fanny Grell | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Jekilium Grell | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Alexander Grant | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee John Hall | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Nicole Hemming | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Rene LaBlanc | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Process May 10 payroll for employee Dyshaun Love | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/19/2008 | PH | Receive and review letter from Attorney Norvell regarding preservation of customer service function of the business | 0.10 | $215.00 | $21.50 |

| 5/19/2008 | PH | Meeting with EH regarding progress on priority action items | 0.00 | $215.00 | No Charge |
|---|---|---|---|---|---|
| | | | 0.30 | | No Charge |
| 5/19/2008 | PH | Telephone conference with Valerie Verduce regarding employee claims | 0.10 | $215.00 | $21.50 |
| 5/19/2008 | PH | Meeting with EH and MS regarding priorities for the day and handling of employee claims | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 5/19/2008 | PH | Telephone conference with EH regarding request from defendants for access to certain information; instruct EH regarding protocol to be followed | 0.50 | $215.00 | $107.50 |
| 5/19/2008 | PH | Travel to DCCI offices | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/19/2008 | PH | Meeting with defense counsel regarding protocol for copying of information in the office | 0.30 | $215.00 | $64.50 |
| 5/20/2008 | JC | Review Ebor documents to locate helicopter and planes | 1.50 | $85.00 | $127.50 |
| 5/20/2008 | JC | Follow up with various banks to send the Order and to confirm that the money would be sent to the Receiver | 3.00 | $85.00 | $255.00 |
| 5/20/2008 | JC | Follow up on moving truck that was seen outside the office | 1.00 | $85.00 | $85.00 |
| 5/20/2008 | JC | Locate and review site lease | 1.50 | $85.00 | $127.50 |
| 5/20/2008 | MS | Leave message for Teresa Cox, attorney for Gwinnett County Airport | 0.10 | $85.00 | $8.50 |
| 5/20/2008 | MS | Receive and review e-mail from Boeing Employees Credit Union; forward fax to Receiver, JC and EH | 0.10 | $85.00 | $8.50 |
| 5/20/2008 | MS | Telephone conference with JC regarding Providence Bank and Boeing Employees Credit Union; leave message for Lauren Stephan at Boeing regarding Choice Advantage LLC account | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/2008 | MS | Leave message for Jennifer Cupit at Providence Bank | 0.10 | $85.00 | $8.50 |
| 5/20/2008 | MS | Telephone conference with Janet Bullock at SunTrust bank; e-mail Ms. Bullock with copy of Order and Tax ID numbers for entities | 0.20 | $85.00 | $17.00 |
| 5/20/2008 | MS | Draft and fax letter to Bank of America requesting that only Direct Connection and Digicom accounts be transferred to Receiver | 0.20 | $85.00 | $17.00 |
| 5/20/2008 | MS | Draft and fax follow-up letter to Michelle Hawkins at Wachovia to confirm that the Receiver would like for the accounts to remain open for deposits, but closed to withdrawals | 0.20 | $85.00 | $17.00 |
| 5/20/2008 | MS | Telephone conference with JC regarding banks; forward update and contact list of all banks notified thus far | 0.00 | $85.00 | No Charge |
| | | | 0.30 | | No Charge |
| 5/20/2008 | MS | Exchange e-mails with Janet Bullock at SunTrust Bank | 0.10 | $85.00 | $8.50 |
| 5/20/2008 | MS | Leave message for Mike VanWie at Peachtree Dekalb Airport | 0.10 | $85.00 | $8.50 |
| 5/20/2008 | MS | Exchange e-mails with JC regarding Direct Connection accounts | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/20/2008 | MS | Telephone conference with DCC employee regarding paychecks | 0.10 | $85.00 | $8.50 |
| 5/20/2008 | MS | Send e-mail to Yolanda Wynn with Paychex regarding bank change form | 0.20 | $85.00 | $17.00 |
| 5/20/2008 | MS | Draft and send letter to Mike VanWie at Peachtree Dekalb Airport to freeze plane in Hanger B-12 | 0.30 | $85.00 | $25.50 |
| 5/20/2008 | MS | Leave message for Janet Bullock at SunTrust Bank | 0.10 | $85.00 | $8.50 |
| 5/20/2008 | PH | Conferences at DCCI offices with defense counsel | 0.80 | $215.00 | $172.00 |

| 5/20/2008 | PH | Meetings with EH and JC regarding priority tasks and progress | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 5/20/2008 | PH | Review documents and assets pulled aside by Mr. Borenstein and discuss with his attorney the need to leave them at the office | 0.50 | $215.00 | $107.50 |
| 5/20/2008 | PH | Multiple Telephone conferences with MS regarding finalizing transfer of corporate assets | 0.40 | $215.00 | $86.00 |
| 5/20/2008 | PH | Travel to DCCI | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/20/2008 | PH | Telephone conference with Valerie Verduce | 0.10 | $215.00 | $21.50 |
| 5/20/2008 | PH | Multiple telephone conferences with EH regarding priorities for the day | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/20/2008 | PH | Telephone conference with VV regarding IT issue | 0.30 | $215.00 | $64.50 |
| 5/20/2008 | PH | Telephone conference with Attorney Melanie Norvell regarding IT issues | 0.20 | $215.00 | $43.00 |
| 5/20/2008 | PH | Telephone conference with Attorney Bill Orr regarding IT issues | 0.10 | $215.00 | $21.50 |
| 5/20/2008 | PH | Search collected mail for additional statements reflecting additional bank accounts | 0.10 | $215.00 | $21.50 |
| 5/20/2008 | PH | Telephone conference with EH regarding resolution to IT issue and progress on the day's assignments | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/20/2008 | PH | Receive and review bank account documents to ensure proper account types for receiving receivership funds | 0.20 | $215.00 | $43.00 |
| 5/20/2008 | PH | Return to office | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/20/2008 | PH | Exchange emails with JC, EH, and MS regarding Boeing Federal Credit Union | 0.00 | $215.00 | No Charge |

|  |  |  | 0.20 |  | No Charge |
|---|---|---|---|---|---|
| 5/20/2008 | PH | Review and finalize letter to PDK regarding freeze on airplane and hangar | 0.10 | $215.00 | $21.50 |
| 5/20/2008 | PH | Telephone conference with VV regarding whether the FTC will need continued access | 0.10 | $215.00 | $21.50 |
| 5/20/2008 | PH | Email to Attorney Bill Orr regarding access to the DCCI offices | 0.10 | $215.00 | $21.50 |
| 5/20/2008 | PH | Telephone conference with VV regarding DCCI office | 0.10 | $215.00 | $21.50 |
| 5/20/2008 | PH | Telephone conference with EH regarding evidence regarding possibility of operating the company profitably and lawfully | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/21/2008 | JC | Review and organize mail, including emailing new accounts to MS | 3.50 | $85.00 | $297.50 |
| 5/21/2008 | JC | Research cases on FTC receivership for Receiver | 0.00 | $85.00 | No Charge |
|  |  |  | 2.50 |  | No Charge |
| 5/21/2008 | JC | Follow up on missing banks | 1.00 | $85.00 | $85.00 |
| 5/21/2008 | JC | Contact several credit card companies to retrieve funds | 1.00 | $85.00 | $85.00 |
| 5/21/2008 | MS | Receive and review check from Bank of America; e-mail Nancy Hoadley regarding accounting breakdown for the check; notify Receiver of check | 0.20 | $85.00 | $17.00 |
| 5/21/2008 | MS | Telephone conference with Jennifer Cupit at Providence Bank | 0.20 | $85.00 | $17.00 |
| 5/21/2008 | MS | Telephone conference with EH regarding 401(k) account for Ebor Management | 0.00 | $85.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 5/21/2008 | MS | Receive and review lengthy e-mail from JC regarding mail retrieved from Direct Connection's P.O. Box | 0.00 | $85.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/21/2008 | MS | Telephone conference with employee of Direct Connection regarding payroll | 0.20 | $85.00 | $17.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 5/21/2008 | MS | Receive and review e-mails from JC regarding American Express and Discover Merchant Card Accounts | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/21/2008 | PH | Travel to DCCI offices | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/21/2008 | PH | Review voice recordings from customer service system | 2.10 | $215.00 | $451.50 |
| 5/21/2008 | PH | Meeting at DCCI offices with EH, JC, and PMH regarding priority assignments for the day | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/21/2008 | PH | Meeting with Attorney Bill Orr regarding access to computer systems | 0.10 | $215.00 | $21.50 |
| 5/21/2008 | PH | Exchange emails with MS regarding asset recovery | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/22/2008 | JC | Supervise the defense team's copying of documents | 2.50 | $85.00 | $212.50 |
| 5/22/2008 | JC | Receive and review DCC mail | 0.50 | $85.00 | $42.50 |
| 5/22/2008 | JC | Discuss the customer service problem with Receiver and EH | 0.00 | $85.00 | No Charge |
| | | | 0.30 | | No Charge |
| 5/22/2008 | JC | Copy contact information for the FTC | 0.50 | $85.00 | $42.50 |
| 5/22/2008 | JC | Follow up with banks and coordinate follow-up with MS | 1.50 | $85.00 | $127.50 |
| 5/22/2008 | MS | Telephone conference with Jennifer Cupit of Providence Bank; modify wiring instructions and forward to her | 0.10 | $85.00 | $8.50 |
| 5/22/2008 | MS | Exchange e-mails with Receiver regarding payroll for Direct Connection employees | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/22/2008 | MS | Telephone conference with EH regarding payroll for DCC employees; send e-mail to Receiver regarding payroll status | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |

| 5/22/2008 | MS | Exchange e-mails with Yolanda Winn at Paychex regarding Direct Connection payroll | 0.30 | $85.00 | $25.50 |
|---|---|---|---|---|---|
| 5/22/2008 | MS | Fax Yolanda Winn at Paychex a copy of the Order | 0.10 | $85.00 | $8.50 |
| 5/22/2008 | MS | Telephone conference with employee of Direct Connection regarding payroll | 0.20 | $85.00 | $17.00 |
| 5/22/2008 | MS | Telephone conference with possible defrauded customer of Digicom | 0.10 | $85.00 | $8.50 |
| 5/22/2008 | MS | Telephone conference with JC | 0.00<br>0.10 | $85.00 | No Charge<br>No Charge |
| 5/22/2008 | MS | E-mail Receiver regarding contact at Providence Bank | 0.00<br><br>0.10 | $85.00 | No Charge<br><br>No Charge |
| 5/22/2008 | MS | Telephone conference with Dama at the FTC regarding Wachovia accounts | 0.10 | $85.00 | $8.50 |
| 5/22/2008 | MS | Telephone conference with Michelle Hawkins at Wachovia regarding bank accounts | 0.20 | $85.00 | $17.00 |
| 5/22/2008 | PH | Telephone conference with Attorney Bill Orr regarding request from Galfas and access to the office | 0.30 | $215.00 | $64.50 |
| 5/22/2008 | PH | Telephone conference with Jennifer Cupit at Providence Bank regarding freeze and transfer | 0.20 | $215.00 | $43.00 |
| 5/22/2008 | PH | Telephone conference with Attorney Bill Orr regarding access to office | 0.10 | $215.00 | $21.50 |
| 5/22/2008 | PH | Receive and review email regarding wiring instructions from bank | 0.10 | $215.00 | $21.50 |
| 5/22/2008 | PH | Telephone conference with EH and JC regarding product of the day's work and additional information needed regarding customer service system | 0.00<br><br><br>0.40 | $215.00 | No Charge<br><br><br>No Charge |
| 5/22/2008 | PH | Telephone conference with PMH regarding cancellations | 0.00<br>0.50 | $215.00 | No Charge<br>No Charge |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/22/2008 | PH | Continue review of exhibits to complaint | 1.90 | $215.00 | $408.50 |
| 5/22/2008 | PH | Travel to DCCI offices | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/22/2008 | PH | Meetings with EH, JC, and PMH regarding priorities for the day and progress of assignments from yesterday | 0.00 | $215.00 | No Charge |
| | | | 0.70 | | No Charge |
| 5/22/2008 | PH | Search email archives of Borenstein for leads to additional assets and impending liabilities | 1.10 | $215.00 | $236.50 |
| 5/22/2008 | PH | Receive and review emails from EH and JC and respond with direction on assignments | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 5/22/2008 | PH | Receive and review email from EH regarding merchant account | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/23/2008 | PH | Telephone conference with EH, PMH, and JC at DCCI regarding voicemail processing | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 5/23/2008 | PH | Instruct staff on priority action items for the day; Supervise continued review of documents; Listen to multiple sales calls and the billing records for those calls; Add to an re-prioritize list of priority action items | 2.70 | $215.00 | $580.50 |
| 5/25/2008 | PH | Telephone conference with EH regarding priorities for Monday and staffing | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/26/2008 | JC | Review and DCC the mail | 1.00 | $85.00 | $85.00 |
| 5/26/2008 | JC | Work on fixing voicemail system | 2.00 | $85.00 | $170.00 |
| 5/26/2008 | PH | Review office documents | 1.50 | $215.00 | $322.50 |
| 5/26/2008 | PH | Telephone conference with EH regarding tasks at DCC offices | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/26/2008 | PH | Instruct the staff on priority action items for the day; Continue listening to customer service recordings and examining the billing records; Answer questions from the staff regarding how to handle specific issues arising during customer service calls | 1.10 | $215.00 | $236.50 |
| 5/27/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 5/27/2008 | JC | Instruct team fielding customer calls on procedures for obtaining and recording DCC customer requests and cancellations | 0.00 | $85.00 | No Charge |
| | | | 1.50 | | No Charge |
| 5/27/2008 | JC | Supervise Elliott and Joann while they make copies | 3.50 | $85.00 | $297.50 |
| 5/27/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 5/27/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 5/27/2008 | MS | Read and reply to e-mail from PH regarding defendants' plane | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/27/2008 | MS | Review and scan in correspondence from HSBC | 0.10 | $85.00 | $8.50 |
| 5/27/2008 | MS | Send e-mail to Gloria Shurette at Bank of North Ga regarding checks to deposit | 0.20 | $85.00 | $17.00 |
| 5/27/2008 | MS | Receive and review e-mail from EH regarding payroll | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/27/2008 | PH | Exchange emails with Counsel Jay Nohr regarding notice of appointment in other jurisdictions | 0.20 | $215.00 | $43.00 |
| 5/27/2008 | PH | Exchange emails with VV regarding meeting | 0.20 | $215.00 | $43.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/2008 | PH | Meeting with defense counsel regarding access and IT issues | 0.20 | $215.00 | $43.00 |
| 5/27/2008 | PH | Exchange emails with defense counsel regarding customer service | 0.20 | $215.00 | $43.00 |
| 5/27/2008 | PH | Travel to DCC offices | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/27/2008 | PH | Introduce interns to DCC customer service system preparatory to their fielding customer service calls | 0.00 | $215.00 | No Charge |
| | | | 0.90 | | No Charge |
| 5/27/2008 | PH | Exchange emails with MS regarding payroll | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/27/2008 | PH | Exchange emails with EH regarding payroll and customer service issues | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/27/2008 | PH | Meeting with EH regarding having our IT expert observe copying by defense | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/27/2008 | PH | Create Quickbooks accounts for Receivership entities and make initial deposits from balances from SunTrust, Provident, and Bank of America | 1.20 | $215.00 | $258.00 |
| 5/27/2008 | PH | Meeting to debrief temporary customer service employees | 0.50 | $215.00 | $107.50 |
| 5/27/2008 | PH | Telephone conference with EH regarding priorities for the week | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/27/2008 | PH | Record employee paycheck advances | 0.30 | $215.00 | $64.50 |
| 5/27/2008 | PH | Telephone conference with EH and JC regarding voicemail system | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/27/2008 | PH | Finalize Notice of Filing of Receivership Bond | 0.20 | $215.00 | $43.00 |
| 5/27/2008 | PH | Receive and review email from EH regarding voicemail system | 0.00 | $215.00 | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0.10 | | No Charge |
| 5/27/2008 | PH | Receive and review email from EH regarding DCC alarm system | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/27/2008 | PH | Telephone conference with defense counsel Orr regarding access to DCC offices | 0.20 | $215.00 | $43.00 |
| 5/27/2008 | PH | Email to VV regarding meeting | 0.10 | $215.00 | $21.50 |
| 5/27/2008 | PH | Receive and review email from EH regarding alarm codes for the office and communications with the alarm company | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/27/2008 | PH | Receive and review email from EH regarding payroll processing | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/27/2008 | PH | Receive and review email from EH regarding Receivership team collecting customer information | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/27/2008 | PH | Receive and review email from EH along with proposed script for use in fielding calls from customers | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 5/28/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 5/28/2008 | JC | Research SSNs and TINs | 1.00 | $85.00 | $85.00 |
| 5/28/2008 | JC | Search for Choice Advantage and Sure Services information | 1.50 | $85.00 | $127.50 |
| 5/28/2008 | JC | Continue to work on the voicemail system | 2.00 | $85.00 | $170.00 |
| 5/28/2008 | JC | Review progress toward gathering statistics from customers | 0.50 | $85.00 | $42.50 |
| 5/28/2008 | JC | Check through Elliot and Ebor bank records | 1.00 | $85.00 | $85.00 |

| 5/28/2008 | JC | Telephone conference with MS to determine where we need to be in requesting documents | 0.50 | $85.00 | $42.50 |
| 5/28/2008 | JC | Follow up with airplane company | 1.00 | $85.00 | $85.00 |
| 5/28/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 5/28/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 5/28/2008 | MS | Telephone conferences with several Direct Connect employees regarding payroll | 0.50 | $85.00 | $42.50 |
| 5/28/2008 | MS | Telephone conference with EH regarding payroll | 0.00 | $85.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/28/2008 | MS | Go over payroll with Yolanda Wynn at Paychex | 1.00 | $85.00 | $85.00 |
| 5/28/2008 | MS | Exchange e-mails with Yolanda Wynn regarding payroll | 0.20 | $85.00 | $17.00 |
| 5/28/2008 | MS | Telephone conference with several Direct Connect employees regarding payroll | 0.50 | $85.00 | $42.50 |
| 5/28/2008 | MS | Sort and copy SureTouch cancellation customers' addresses | 1.00 | $85.00 | $85.00 |
| 5/28/2008 | MS | Telephone conference with JC regarding case and to do list | 0.00 | $85.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 5/28/2008 | MS | Receive and review e-mail from EH regarding check distribution | 0.00 | $85.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 5/28/2008 | MS | Telephone conference with JC to discuss bank accounts left to freeze and send orders to | 0.00 | $85.00 | No Charge |
|  |  |  | 0.40 |  | No Charge |
| 5/28/2008 | PH | Travel to DCC offices | 0.00 | $215.00 | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0.60 | | No Charge |
| 5/28/2008 | PH | Direct operations of staff answering customer calls, meeting with EH and JC regarding priorities for the day, and regarding merchant accounts | 0.00 | $215.00 | No Charge |
| | | | 1.10 | | No Charge |
| 5/28/2008 | PH | Return to office | 0.00 | $215.00 | No Charge |
| | | | 0.60 | | No Charge |
| 5/28/2008 | PH | Travel to FTC | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/28/2008 | PH | Meeting with VV and DB | 1.90 | $215.00 | $408.50 |
| 5/28/2008 | PH | Return to office | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 5/28/2008 | PH | Exchange several emails with EH regarding voicemail system and progress on merchant accounts | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 5/28/2008 | PH | Receive and review notice that bond has been filed | 0.10 | $215.00 | $21.50 |
| 5/28/2008 | PH | Exchange emails with MS regarding paycheck distribution at DCC | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/28/2008 | PH | Receive and review Leatherman PHV motion | 0.10 | $215.00 | $21.50 |
| 5/28/2008 | PH | Receive and review emails between EH and Beyond regarding Digicom account | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/28/2008 | PH | Exchange emails with MS regarding procedures for Paychex distribution | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/28/2008 | PH | Receive and review email from JS regarding PDK documents regarding plane | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/28/2008 | PH | Receive and review email regarding new passcode from voicemail system | 0.10 | $215.00 | $21.50 |
| 5/28/2008 | PH | Receive and review copy of letter from EH | 0.00 | $215.00 | No Charge |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to Chase Payment Tech | 0.10 | | No Charge |
| 5/29/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 5/29/2008 | JC | Instruct team fielding customer calls on procedures for obtaining and recording DCC customer requests and cancellations | 0.00 | $85.00 | No Charge |
| | | | 1.00 | | No Charge |
| 5/29/2008 | JC | Review and sort DCC mail | 1.00 | $85.00 | $85.00 |
| 5/29/2008 | JC | Print out information on all companies affiliated with Winter and Borenstein | 2.00 | $85.00 | $170.00 |
| 5/29/2008 | JC | Telephone conference with Jermaine Walker regarding plane | 0.50 | $85.00 | $42.50 |
| 5/29/2008 | JC | Draft letter to send to Jermaine Walker | 1.00 | $85.00 | $85.00 |
| 5/29/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 5/29/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 5/29/2008 | MS | Work in Direct Connection Offices in Roswell; review payroll checks for accuracy; discover incorrect paychecks for second week of payroll and call in correct amounts to Paychex; inform employees that checks for the week of 5/12 - 5/16 would not be available; distribute checks to those employees who did not have checks from the week of 5/5 - 5/10 | 0.00 | $85.00 | No Charge |
| | | | 7.00 | | No Charge |
| 5/29/2008 | MS | Send e-mail to Yolanda Wynn to receive final total of payroll for Direct Connect | 0.10 | $85.00 | $8.50 |
| 5/29/2008 | PH | Receive and review email from JC regarding bank letter | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/29/2008 | PH | Exchange emails with defense counsel regarding pending Cobb County case | 0.10 | $215.00 | $21.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/2008 | PH | Email to defense counsel regarding possible pending litigation involving Girls Gone Wild | 0.10 | $215.00 | $21.50 |
| 5/29/2008 | PH | Receive and review lengthy email from counsel for Chase Payment Tech regarding chargebacks | 0.20 | $215.00 | $43.00 |
| 5/29/2008 | PH | Receive and review email from EH regarding tax ID numbers for defendants and related companies | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/29/2008 | PH | Receive and review email correspondence between EH and 19 communications | 0.10 | $215.00 | $21.50 |
| 5/29/2008 | PH | Receive and review email from EH to MS regarding processing of final payroll | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/29/2008 | PH | Receive and review email from defense counsel to VV regarding financial disclosure | 0.10 | $215.00 | $21.50 |
| 5/29/2008 | PH | Exchange multiple emails with EH. VV, and opposing counsel regarding allegations that the receiver has borrowed from company lines of credit | 1.10 | $215.00 | $236.50 |
| 5/30/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 5/30/2008 | JC | Instruct team fielding customer calls on procedures for obtaining and recording DCC customer requests and cancellations | 0.00 | $85.00 | No Charge |
| | | | 0.80 | | No Charge |
| 5/30/2008 | JC | Review Ebor bank documents | 1.50 | $85.00 | $127.50 |
| 5/30/2008 | JC | Review bank receipts to discover new bank accounts and send email to MS documenting said accounts | 1.50 | $85.00 | $127.50 |
| 5/30/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |

| 5/30/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
|---|---|---|---|---|---|
| 5/30/2008 | MS | Work in Direct Connection offices in Roswell; review paychecks for accuracy and distribute to employees | 7.00 | $85.00 | $595.00 |
| 5/30/2008 | PH | Receive and review email correspondence between EH and SunTrust regarding line of credit issue | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/30/2008 | PH | Receive and review email from EH regarding summary of week's work and partial explanation from SunTrust | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/30/2008 | PH | Email from EH regarding SunTrust | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 5/30/2008 | PH | Receive and review email from Attorney Medlin regarding allegation of loan from company LOC | 0.10 | $215.00 | $21.50 |
| 6/02/2008 | CM | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/02/2008 | JC | Email and meet with MS regarding | 0.00 | $85.00 | No Charge |
| | | | 0.40 | | No Charge |
| 6/02/2008 | JC | Review and process notice of service with MS | 0.40 | $85.00 | $34.00 |
| 6/02/2008 | JC | Correspond with MS regarding employee timesheets, payment of Direct Connection employees, and return of the service of process | 0.00 | $85.00 | No Charge |
| | | | 1.00 | | No Charge |
| 6/02/2008 | JC | Instruct team fielding customer calls on procedures for obtaining and recording DCC customer requests and cancellations | 0.00 | $85.00 | No Charge |
| | | | 1.00 | | No Charge |
| 6/02/2008 | JC | Track down bank records | 0.50 | $85.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/02/2008 | JC | Review Choice Advantages and Choice Programs accounts | 1.50 | $85.00 | $127.50 |
| 6/02/2008 | JC | Research Ebor planes and contact the Gwinnett airport to arrange for freeze of the plane | 1.20 | $85.00 | $102.00 |
| 6/02/2008 | JC | Review and organize DCC mail | 0.50 | $85.00 | $42.50 |
| 6/02/2008 | JC | Instruct team fielding customer calls on procedures for obtaining and recording DCC customer requests and cancellations | 0.00 | $85.00 | No Charge |
| | | | 1.50 | | No Charge |
| 6/02/2008 | JW | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/02/2008 | MA | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/02/2008 | MS | Assist EH with mailing of Orders to various businesses | 1.00 | $85.00 | $85.00 |
| 6/02/2008 | PH | Receive and review email from EH regarding SunTrust | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/02/2008 | PH | Receive and review correspondence between FTC and defense counsel | 0.20 | $215.00 | $43.00 |
| 6/02/2008 | PH | Receive and review email from MS regarding Paychex | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/02/2008 | PH | Receive and review email from EH regarding status of assignments | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/02/2008 | PH | Exchange emails with EH regarding money from credit card processor | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/02/2008 | PH | Review draft letters to merchant card processors and finalize | 0.20 | $215.00 | $43.00 |
| 6/02/2008 | PH | Receive and review email from MS regarding DCCI payroll | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/02/2008 | PH | Exchange emails with VV regarding | 0.20 | $215.00 | $43.00 |

Cornerstone and service

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 6/02/2008 | PH | Exchange emails with EH regarding today's action items and progress on priority items | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/03/2008 | CM | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/03/2008 | JC | Review email on SunTrust line of credit draw down | 0.20 | $85.00 | $17.00 |
| 6/03/2008 | JW | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/03/2008 | MA | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/03/2008 | MS | Exchange e-mails with Receiver regarding Return of Service forms | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/03/2008 | MS | Exchange e-mails with JC regarding Return of Service forms | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/03/2008 | PH | Receive and review email from VV requesting information | 0.10 | $215.00 | $21.50 |
| 6/03/2008 | PH | Telephone conference with VV regarding progress | 0.10 | $215.00 | $21.50 |
| 6/03/2008 | PH | Telephone conference with EH regarding securing accounts in name of other companies | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/03/2008 | PH | Receive and review email from MS regarding plane at PDK | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/03/2008 | PH | Receive and review email from MS regarding plane at Lawrenceville airport | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/03/2008 | PH | Receive and review notice of docket entries for four returns of service | 0.10 | $215.00 | $21.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 6/03/2008 | PH | Receive and review email from SunTrust explaining line of credit issue | 0.10 | $215.00 | $21.50 |
| 6/03/2008 | PH | Receive and review email from EH regarding 19 Communications | 0.10 | $215.00 | $21.50 |
| 6/04/2008 | CM | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/04/2008 | JC | Email MS regarding letter to Gwinnett sheriff and attorney regarding the plane | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/04/2008 | JC | Attend firm meeting to discuss the case | 0.00 | $85.00 | No Charge |
| | | | 1.00 | | No Charge |
| 6/04/2008 | JC | Draft letter to request the Choice Advantage and Choice Programs accounts be frozen | 0.80 | $85.00 | $68.00 |
| 6/04/2008 | JC | Telephone Conference with Caroline Abbinante of United Marketing | 0.40 | $85.00 | $34.00 |
| 6/04/2008 | JC | Draft and email letter to UMG requesting information about their account | 0.80 | $85.00 | $68.00 |
| 6/04/2008 | JC | Telephone Conference with Ron Gutman, counsel for Verifi, regarding Verifi's relationship with Direct Connection | 0.60 | $85.00 | $51.00 |
| 6/04/2008 | JC | Email Danielle Miller of Method Films Incorporation with a copy of the Order | 0.40 | $85.00 | $34.00 |
| 6/04/2008 | JC | Instruct team fielding customer calls on procedures for obtaining and recording DCC customer requests and cancellations | 0.00 | $85.00 | No Charge |
| | | | 0.60 | | No Charge |
| 6/04/2008 | JC | Receive and organize DCC mail | 0.60 | $85.00 | $51.00 |
| 6/04/2008 | JW | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/04/2008 | MA | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/04/2008 | MS | Attend firm meeting to discuss progress | 0.00 | $85.00 | No Charge |

of case

| | | | 0.90 | | No Charge |
|---|---|---|---|---|---|
| 6/04/2008 | MS | Receive and review e-mail from JC regarding Choice Advantage and Choice Program accounts | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | MS | Telephone conference with employee Kim Jenkins regarding second payroll check; e-mail payroll specialist regarding the check | 0.20 | $85.00 | $17.00 |
| 6/04/2008 | MS | Telephone conference with Alyssa Klausner from Process America | 0.20 | $85.00 | $17.00 |
| 6/04/2008 | MS | Send e-mail to Receiver, EH and JC regarding Process America account | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | MS | Exchange e-mails with Receiver regarding the Direct Connection payroll checks | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/04/2008 | MS | Exchange e-mails with JC regarding aircraft at Gwinnett County Airport | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/04/2008 | MS | Prepare letter and forward checks to employees who have not contacted us to arrange for pick-up | 0.30 | $85.00 | $25.50 |
| 6/04/2008 | PH | Email to EH regarding facts supporting expansion of the receivership | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | PH | Receive and review detailed voicemail from Gary Carpenter, Attorney for Cornerstone | 0.10 | $215.00 | $21.50 |
| 6/04/2008 | PH | Email to EH regarding follow up on call to Cornerstone | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | PH | Email EH regarding priorities for the day and new assignments | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | PH | Receive and review email from MS forwarding information to VV | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 6/04/2008 | PH | Email to EH regarding contacting GGW for information | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | PH | Exchange emails with MS regarding leftover employee checks and mailing them to employees | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | PH | Review lengthy list of EH's priority action items and give him direction on top priorities | 0.50 | $215.00 | $107.50 |
| 6/04/2008 | PH | Exchange emails with VV regarding acronyms | 0.10 | $215.00 | $21.50 |
| 6/04/2008 | PH | Begin work on Receiver's First Interim Report | 2.10 | $215.00 | $451.50 |
| 6/04/2008 | PH | Meeting with DCC team to set priorities, deadlines, and goals | 0.50 | $215.00 | $107.50 |
| 6/04/2008 | PH | Exchange email with EH regarding bank letter | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/04/2008 | PH | Receive and review copy of letter from SunTrust regarding letter of explanation | 0.10 | $215.00 | $21.50 |
| 6/04/2008 | PH | Receive and review email from VV regarding BBB complaints | 0.20 | $215.00 | $43.00 |
| 6/04/2008 | PH | Receive and review notice of docket entry for defendants' motion for extension of time | 0.10 | $215.00 | $21.50 |
| 6/04/2008 | PH | Email to VV regarding business cards | 0.10 | $215.00 | $21.50 |
| 6/04/2008 | PH | Exchange emails with MS regarding new bank accounts | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/05/2008 | CM | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/05/2008 | JC | Send email to Receiver regarding the status of the Verifi vendor | 0.40 | $85.00 | $34.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/05/2008 | JC | Telephone conference with Judy Garilli at Encore Marketing about the Order | 0.30 | $85.00 | $25.50 |
| 6/05/2008 | JC | Send email to Judy Garilli regarding information we need | 0.40 | $85.00 | $34.00 |
| 6/05/2008 | JC | Research and send note to Jay Nohr regarding motion for expansion of the receivership to cover other entities | 1.40 | $85.00 | $119.00 |
| 6/05/2008 | JC | Review emails and discuss with MS letter to Gwinnett regarding plane | 0.00 | $85.00 | No Charge |
| | | | 0.60 | | No Charge |
| 6/05/2008 | JW | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/05/2008 | MA | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/05/2008 | MS | Telephone conference with EH regarding credit card processing companies | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/05/2008 | MS | Receive and review e-mail from EH regarding his conversation with Alyssa Klausner | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/05/2008 | MS | Exchange e-mails with Nancy Hoadley regarding Bank of America check | 0.20 | $85.00 | $17.00 |
| 6/05/2008 | MS | Receive and review e-mail from EH regarding payment breakdown of checks received from banks thus far | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/05/2008 | MS | Telephone conference with Paychex supervisor regarding check for Kim Jenkins; request new check be issued; notify Kim Jenkins that her check will be available on June 5th | 0.20 | $85.00 | $17.00 |
| 6/05/2008 | MS | Telephone conference with Bank of America representative to locate account from which the $9K transfer came from | 0.30 | $85.00 | $25.50 |
| 6/05/2008 | PH | Receive and review email from VV regarding July 11 hearing | 0.10 | $215.00 | $21.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/05/2008 | PH | Receive and review email from EH regarding credit card processors | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/05/2008 | PH | Telephone conference with EH regarding email from Payment Tech | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/05/2008 | PH | Receive and review email from EH regarding expanding receivership | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/05/2008 | PH | Telephone conference with Bill Orr regarding access to DCC office | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Telephone conference with EH regarding priorities for the day | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 6/05/2008 | PH | Exchange emails with VV regarding access to Digicom info | 0.20 | $215.00 | $43.00 |
| 6/05/2008 | PH | Exchange emails with VV regarding Digicom | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Email to court regarding access issues raised by the defendants | 0.20 | $215.00 | $43.00 |
| 6/05/2008 | PH | Exchange emails with MS regarding demand for payment from DCC cleaning person | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/05/2008 | PH | Receive and review email from JC regarding Verifi | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Receive and review email from EH regarding cleaning of office | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/05/2008 | PH | Receive and review email from EH attaching schedule of Receivership assets | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/05/2008 | PH | Email to VV forwarding asset schedule | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Email to Bill Orr forwarding asset schedule | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Email to EH regarding staffing on Friday | 0.00 | $215.00 | No Charge |

|  |  |  | 0.10 |  | No Charge |
|---|---|---|---|---|---|
| 6/05/2008 | PH | Telephone conference with Bill Orr regarding access to DCC office | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Telephone conference with EH regarding access for defendants | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/05/2008 | PH | Receive and review email exchange between FTC and defense counsel regarding extension of time to answer | 0.20 | $215.00 | $43.00 |
| 6/05/2008 | PH | Receive and review email from VV regarding deficient financial disclosures | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Receive and review notice of docket entry and amended motion to extend time | 0.20 | $215.00 | $43.00 |
| 6/05/2008 | PH | Receive and review email exchange between defense counsel and clerk for Judge Batten | 0.20 | $215.00 | $43.00 |
| 6/05/2008 | PH | Receive and review email from EH to Process America | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/05/2008 | PH | Receive and review email from EH to Litle and Counsel Jay Nohr regarding merchant accounts | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/05/2008 | PH | Receive and review email from VV regarding change in hearing date | 0.10 | $215.00 | $21.50 |
| 6/05/2008 | PH | Telephone conference with EH regarding staffing new assignments | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 6/06/2008 | CM | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/06/2008 | JC | Correspond with EH regarding securing the two planes | 0.00 | $85.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 6/06/2008 | JC | Correspond with Receiver about UMG account | 0.00 | $85.00 | No Charge |

| | | | 0.80 | | No Charge |
|---|---|---|---|---|---|
| 6/06/2008 | JC | Email Glen Kowalski about My Advisor account with UMG at recommendation of Receiver | 0.20 | $85.00 | $17.00 |
| 6/06/2008 | JC | Email Mantra Films with the Order and a request for information about the Direct Connection account | 0.80 | $85.00 | $68.00 |
| 6/06/2008 | JC | Telephone Conference with Glenn Kowalski, claims manager at UMG, about the Direct Connection account | 0.60 | $85.00 | $51.00 |
| 6/06/2008 | JW | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/06/2008 | MA | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/06/2008 | PH | Telephone conference with Major David Parr of the Gwinnett Sheriff's Department regarding airplane at Lawrenceville airport | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Email to EH regarding prescripts | 0.00 0.10 | $215.00 | No Charge No Charge |
| 6/06/2008 | PH | Exchange emails with defense counsel regarding ongoing litigation and meeting | 0.20 | $215.00 | $43.00 |
| 6/06/2008 | PH | Receive and review email regarding activity in the DCC office today | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Receive and review email from MS regarding lack of Choice accounts at Wachovia | 0.00 0.10 | $215.00 | No Charge No Charge |
| 6/06/2008 | PH | Email to EH regarding clarification of information received from merchant processor | 0.00 0.10 | $215.00 | No Charge No Charge |
| 6/06/2008 | PH | Continue work on Receiver's First Interim Report | 0.80 | $215.00 | $172.00 |
| 6/06/2008 | PH | Email to team regarding conversation with Major Parr | 0.00 0.10 | $215.00 | No Charge No Charge |
| 6/06/2008 | PH | Receive and review email from merchant | 0.00 | $215.00 | No Charge |

processor and draft response pointing out
violation of the order

| | | | 0.30 | | No Charge |
|---|---|---|---|---|---|

| 6/06/2008 | PH | Receive and review email from MS regarding pending assignments and transfer of Choice accounts | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 6/06/2008 | PH | Receive and review email from Craig Rickard | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Exchange emails with MS regarding Choice Accounts | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/06/2008 | PH | Receive and review copy of email from EH to CC company | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/06/2008 | PH | Email to VV regarding explanation from SunTrust | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Email to VV regarding information from 19 Communications | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Receive and review email from EH to Chase Payment Tech asking for prompt action | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/06/2008 | PH | Receive and review email from EH regarding updates to summary asset schedule | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Telephone conference with EH regarding assignments for the morning | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/06/2008 | PH | Receive and review Order scheduling hearing and setting briefing schedule | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Exchange emails with VV regarding receivership assets | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Email to EH regarding updating chart of assets | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/06/2008 | PH | Exchange emails with EH regarding letters regarding Choice company bank accounts | 0.00 | $215.00 | No Charge |

|  |  |  | 0.10 |  | No Charge |
|---|---|---|---|---|---|
| 6/06/2008 | PH | Receive and review FTC's Motion to Stop Ex Parte Communications and materials in support | 0.30 | $215.00 | $64.50 |
| 6/06/2008 | PH | Receive and review email room EH regarding aircraft information | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/06/2008 | PH | Exchange emails with EH regarding update on UMG contacts | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/06/2008 | PH | Exchange emails with JC regarding UMG | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 6/06/2008 | PH | Email to EH regarding sales statistics | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/06/2008 | PH | Exchange emails with JC regarding UMG money flow | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/06/2008 | PH | Exchange emails with MS regarding Choice accounts | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |
| 6/06/2008 | PH | Receive and review email from Craig Rickard regarding Process America | 0.10 | $215.00 | $21.50 |
| 6/06/2008 | PH | Exchange emails with JC regarding flow of money from UMG to DCC | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/08/2008 | PH | Receive and review email from EH regarding merchant account statistics | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/08/2008 | PH | Telephone conference with EH regarding prescripts | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/08/2008 | PH | Email MAH regarding prescripts | 0.00 | $215.00 | No Charge |
|  |  |  | 0.10 |  | No Charge |
| 6/08/2008 | PH | Continue work on First Interim Report | 7.70 | $215.00 | $1,655.50 |
| 6/08/2008 | PH | Receive and review lengthy email from EH regarding findings thus far | 0.00 | $215.00 | No Charge |
|  |  |  | 0.20 |  | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 6/09/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/09/2008 | JC | Email Counsel Jay Nohr about expanding the receivership | 0.60 | $85.00 | $51.00 |
| 6/09/2008 | JC | Telephone Conference with Sandra Diggs, CFO of Encore Marketing regarding her company's relationship with Direct Connection, and arranging for the information to be sent to me | 0.80 | $85.00 | $68.00 |
| 6/09/2008 | JC | Follow up with Glen Kowalski to get information on My Advisor | 0.40 | $85.00 | $34.00 |
| 6/09/2008 | JC | Email EH about my contacts and the DC case generally | 0.00 | $85.00 | No Charge |
| | | | 0.60 | | No Charge |
| 6/09/2008 | JC | Email Encore Marketing asking for more information | 0.40 | $85.00 | $34.00 |
| 6/09/2008 | JC | Email MS regarding firm meeting on Friday | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/09/2008 | JC | Receive and review information from UMG after speaking on the phone with to their counsel and forwarding information to EH and Receiver | 1.00 | $85.00 | $85.00 |
| 6/09/2008 | JC | Update contact information of contacts with various vendors | 0.50 | $85.00 | $42.50 |
| 6/09/2008 | JC | Email Counsel Jay Nohr about expanding the Receivership | 0.60 | $85.00 | $51.00 |
| 6/09/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/09/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/09/2008 | MS | Telephone conference with employee Cornelius Gray regarding check that was not issued in March; e-mail payroll specialist for more information | 0.20 | $85.00 | $17.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/09/2008 | MS | Receive and review e-mail from EH regarding DC Consulting account at Bank of America | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/09/2008 | MS | E-mail Nancy Hoadley at Bank of America regarding DC Consulting account | 0.10 | $85.00 | $8.50 |
| 6/09/2008 | MS | Receive and review e-mail from Nancy Hoadley regarding DC Consulting account | 0.10 | $85.00 | $8.50 |
| 6/09/2008 | MS | Exchange e-mails with EH and JC regarding meeting on Friday | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/09/2008 | PH | Email to MS regarding setting team meeting | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/09/2008 | PH | Receive and review email from EH to counsel for ManuLife | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/09/2008 | PH | Meeting with MS regarding airplane in Gwinnett County | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/09/2008 | PH | Telephone conference with EH regarding updates and progress on goals today | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/09/2008 | PH | Email from defense counsel regarding pending litigation | 0.10 | $215.00 | $21.50 |
| 6/09/2008 | PH | Telephone conference with VV regarding additional statistics | 0.10 | $215.00 | $21.50 |
| 6/09/2008 | PH | Travel to FTC offices | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 6/09/2008 | PH | Meeting with VV | 1.50 | $215.00 | $322.50 |
| 6/09/2008 | PH | Return to office | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 6/09/2008 | PH | Exchange emails with EH regarding prescripts files | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/09/2008 | PH | Receive and review email from defense counsel regarding pending litigation | 0.10 | $215.00 | $21.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/09/2008 | PH | Receive and review email from MS regarding BOA accounts | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/09/2008 | PH | Email from EH regarding possible new bank account at BOA | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/09/2008 | PH | Telephone conference with VV regarding computer records | 0.10 | $215.00 | $21.50 |
| 6/09/2008 | PH | Receive and review email from counsel for Litle and Co. | 0.10 | $215.00 | $21.50 |
| 6/09/2008 | PH | Receive and review email from Counsel Jay Nohr regarding expanding the Receivership | 0.10 | $215.00 | $21.50 |
| 6/10/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/10/2008 | JC | Email MS regarding filing of Encore and UMG exhibits | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/10/2008 | JC | Email Receiver regarding calls for dissatisfied customers | 0.00 | $85.00 | No Charge |
| | | | 0.60 | | No Charge |
| 6/10/2008 | JC | Exchange emails with MS regarding Bank of America statements | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/10/2008 | JC | Email Judy Garilli from Encore Marketing requesting more updates on vendor information | 0.10 | $85.00 | $8.50 |
| 6/10/2008 | JC | Update the asset summary sheet | 0.60 | $85.00 | $51.00 |
| 6/10/2008 | JC | Leave voicemail with Cbeyond about cancellation of Digicom account | 0.20 | $85.00 | $17.00 |
| 6/10/2008 | JC | Speak and email Gene Watkins of Cbeyond regarding cancellation of Digicom account | 0.60 | $85.00 | $51.00 |
| 6/10/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |

| 6/10/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
|---|---|---|---|---|---|
| 6/10/2008 | MS | Exchange e-mails with JC regarding Bank of America bank statements | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/10/2008 | MS | Exchange e-mails with payroll specialist regarding Cornelius Gray's last check with DCC; send e-mail to EH and Receiver advising | 0.20 | $85.00 | $17.00 |
| 6/10/2008 | PH | Receive and review email from EH regarding conference call | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Receive and review email from MS regarding team meeting | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Receive and review email from EH regarding Chase Paymentech | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Receive and review email from JC regarding UMG statistic | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Telephone conference with VV regarding analysis | 0.10 | $215.00 | $21.50 |
| 6/10/2008 | PH | Receive and review notice of new docket entry for notice of appearance by Charles Medlin | 0.10 | $215.00 | $21.50 |
| 6/10/2008 | PH | Telephone conference with EH regarding conference call with credit card merchant | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Conference call with counsel for National Merchant Processing | 0.30 | $215.00 | $64.50 |
| 6/10/2008 | PH | Post-conference call telephone conference with EH to set task list in light of call | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Exchange emails with JC regarding staffing of customer service lines | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2008 | PH | Receive and review defendants' emergency motion of partial release of funds | 0.10 | $215.00 | $21.50 |
| 6/10/2008 | PH | Receive and review email from EH regarding priorities list | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Receive and review email from EH regarding merchant processor asking for information | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Exchange emails with EH and MS regarding payroll for terminated employee | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/10/2008 | PH | Receive and review email from clerk notifying us of the time for the hearing on defendant's motion regarding fees | 0.10 | $215.00 | $21.50 |
| 6/10/2008 | PH | Exchange emails with EH regarding chargeback issue | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/10/2008 | PH | Receive and review affidavit of Joann Winter in support of her motion for release of funds | 0.20 | $215.00 | $43.00 |
| 6/10/2008 | PH | Email to MS and JC regarding preparing a response to defendants' motion for release of funds | 0.10 | $215.00 | $21.50 |
| 6/10/2008 | PH | Email to MS regarding transfer of CA and CP account balances | 0.10 | $215.00 | $21.50 |
| 6/10/2008 | PH | Receive and review brief in support of emergency motion for partial release of funds | 0.30 | $215.00 | $64.50 |
| 6/10/2008 | PH | Receive and review affidavit of Elliott Borenstein in support of his motion for release of funds | 0.20 | $215.00 | $43.00 |
| 6/11/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/11/2008 | JC | Discuss Defendants Motion for Attorneys Fees with Receiver | 0.30 | $85.00 | $25.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2008 | JC | Review and research the cases of opposing counsel's motion for attorney fees | 1.60 | $85.00 | $136.00 |
| 6/11/2008 | JC | Research cases and motions for Motion opposing release of attorney fees | 2.50 | $85.00 | $212.50 |
| 6/11/2008 | JC | Draft Declaration for Receiver | 0.50 | $85.00 | $42.50 |
| 6/11/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/11/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/11/2008 | MS | Receive and review e-mail from JC regarding Motion for Attorneys Fees | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | MS | Receive voicemail from Jean Watkins with Cbeyond, a vendor for Direct Connection; return call and leave message | 0.10 | $85.00 | $8.50 |
| 6/11/2008 | MS | Receive and review e-mail from Janet Bullock at SunTrust regarding Choice Accounts | 0.10 | $85.00 | $8.50 |
| 6/11/2008 | PH | Exchange emails with MS regarding PI hearing | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Lengthy email to all team members setting forth new assignments and priorities | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 6/11/2008 | PH | Telephone conference with defense counsel regarding health insurance coverage | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Receive and review email from MS regarding transfer of Choice SunTrust accounts | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Exchange emails with defense counsel regarding BCBS and email EH regarding assignment related to that issue | 0.20 | $215.00 | $43.00 |

| 6/11/2008 | PH | Receive and review email from EH to Process America | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Receive and review email from EH to Litle and Counsel Jay Nohr regarding requested information | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Receive and review email from EH regarding plan for tomorrow | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Meeting with CLE regarding assignments at DCC tomorrow | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Leave a detailed voicemail for defense counsel regarding access to Marietta office | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Email to VV regarding prescripts | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Email to VV regarding map of the DCC office | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Telephone conference with JC regarding response to defendants' motion for release of fees | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/11/2008 | PH | Receive and review Order from Judge Batten granting motion for hearing on defendants' motion | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Telephone conference with EH regarding staffing | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Exchange emails with Counsel Jay Nohr regarding response to defendants' motion | 0.20 | $215.00 | $43.00 |
| 6/11/2008 | PH | Receive and review detailed voicemail from defense counsel regarding access to Marietta office | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Receive and review email from EH regarding staffing in Roswell tomorrow | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2008 | PH | Receive and review email from VV to Tonia regarding map of the office | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Meeting with MS regarding distribution of defendants' financial statements | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/11/2008 | PH | Telephone conference with VV regarding motion to release funds | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Telephone conference with VV regarding defendants' motion to release fees | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Leave voicemail for attorney Medlin | 0.10 | $215.00 | $21.50 |
| 6/11/2008 | PH | Meeting with JC regarding response to motion | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/12/2008 | CE | Meet with EH regarding status of onsite investigation | 0.00 | $85.00 | No Charge |
| | | | 2.50 | | No Charge |
| 6/12/2008 | CE | Conduct research to locate Blue Cross/Blue Shield policy information; telephone conference with legal department regarding COBRA and placing policy on hold | 0.50 | $85.00 | $42.50 |
| 6/12/2008 | CE | Meet with EH regarding onsite document review and organization | 0.00 | $85.00 | No Charge |
| | | | 0.60 | | No Charge |
| 6/12/2008 | CE | Telephone conference with Michael Hurst with Blue Cross/Blue Shield regarding health insurance and COBRA for Direct Connection | 0.30 | $85.00 | $25.50 |
| 6/12/2008 | CE | Telephone conference with assistant for Teresa Atkinson at Scana Energy regarding gas shut off at Direct Connection offices; transmit copy of TRO | 0.20 | $85.00 | $17.00 |
| 6/12/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/12/2008 | JC | Complete Declaration of Pat Huddleston | 0.60 | $85.00 | $51.00 |
| 6/12/2008 | JC | Discuss and make revisions to first draft of Motion in Opposition to Defendants | 1.40 | $85.00 | $119.00 |

Motion for Attorney Fees

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/12/2008 | JC | Review to-do list email and email  EH regarding priority for that day | 0.00 | $85.00 | No Charge |
| | | | 0.30 | | No Charge |
| 6/12/2008 | JC | Email Ron Gutman at Verifi requesting information about their relationship with DCC | 0.50 | $85.00 | $42.50 |
| 6/12/2008 | JC | Instruct team fielding customer calls on procedures for obtaining and recording DCC customer requests and cancellations | 0.00 | $85.00 | No Charge |
| | | | 0.40 | | No Charge |
| 6/12/2008 | JC | Exchange emails with Gene Watkins of Cbeyond regarding the details of the Digicom and Direct Connection accounts | 0.50 | $85.00 | $42.50 |
| 6/12/2008 | JC | Telephone conference and email with Marc Bearden of SunTrust regarding letter releasing the Receiver for liability for SunTrust's accidental transfer of $100,000 to Receiver | 0.80 | $85.00 | $68.00 |
| 6/12/2008 | JC | Revise Declaration of Pat Huddleston send Motion in Opposition to Defendants Motion for Attorneys Fees | 0.80 | $85.00 | $68.00 |
| 6/12/2008 | JC | Draft letter to Mantra Films regarding relationship with DCC | 0.50 | $85.00 | $42.50 |
| 6/12/2008 | JC | Draft letter to Method Films regarding relationship with DCC | 0.30 | $85.00 | $25.50 |
| 6/12/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/12/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/12/2008 | MS | Perform corporation search for Mantra, GGW and Method Films | 0.20 | $85.00 | $17.00 |
| 6/12/2008 | PH | Exchange emails with VV regarding briefing schedule | 0.20 | $215.00 | $43.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2008 | PH | Receive and review JC's first draft of response motion and make revisions | 0.50 | $215.00 | $107.50 |
| 6/12/2008 | PH | Email to MS regarding revisions to response motion and declaration | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/12/2008 | PH | Receive and review initial draft of Receiver's response to defendant's motion to release funds and give further direction to JC | 0.40 | $215.00 | $86.00 |
| 6/12/2008 | PH | Meeting with MF regarding Digicom assignment | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/12/2008 | PH | Email to EH regarding NMC response letter | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/12/2008 | PH | Telephone conference with CLE regarding tasks for tomorrow | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/12/2008 | PH | Revise Receiver's response to defendants' emergency motion and Receiver's declaration | 1.10 | $215.00 | $236.50 |
| 6/12/2008 | PH | Receive and review email from EH to merchant processor | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/12/2008 | PH | Telephone conference with attorney Medlin regarding pending litigation involving receivership entities | 0.30 | $215.00 | $64.50 |
| 6/12/2008 | PH | Exchange emails with EH regarding treatment of assets of merchant card accounts | 0.00 | $215.00 | No Charge |
| | | | 0.20 | | No Charge |
| 6/12/2008 | PH | Receive and review email from VV regarding motion to release funds | 0.10 | $215.00 | $21.50 |
| 6/13/2008 | CE | Receive, review and organize/process all incoming mail; meet with PH regarding preparation for interim report and potential hearing; meet with EH regarding asset search and location of merchant processors | 6.00 | $85.00 | $510.00 |

| 6/13/2008 | CM | Check voicemails left by customers who wish to be refunded and/or cancel service | 4.00 | $15.00 | $60.00 |
| 6/13/2008 | JC | Research and email Receiver regarding potential Medlin conflict in case | 0.00 | $85.00 | No Charge |
| | | | 0.30 | | No Charge |
| 6/13/2008 | JC | Meet to discuss case with Receiver, MS, EH | 0.00 | $85.00 | No Charge |
| | | | 1.10 | | No Charge |
| 6/13/2008 | JC | Review employment forms and COBRA notice requirements and email CE about them | 0.80 | $85.00 | $68.00 |
| 6/13/2008 | JC | Leave voicemail with FTC regarding their data on customer complaints | 0.20 | $85.00 | $17.00 |
| 6/13/2008 | JC | Research COBRA requirements for former employees | 0.40 | $85.00 | $34.00 |
| 6/13/2008 | JC | Email with EH regarding chargebacks | 0.00 | $85.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/13/2008 | JC | Email Jayna Bell regarding Cbeyond authorization | 0.20 | $85.00 | $17.00 |
| 6/13/2008 | JC | Make final revisions of declaration | 0.20 | $85.00 | $17.00 |
| 6/13/2008 | JC | Supervise customer service employees with voicemails | 0.10 | $85.00 | $8.50 |
| 6/13/2008 | JC | Email with EH, Receiver, and Marc Bearden of SunTrust to revise letter releasing Receiver from liability | 0.00 | $85.00 | No Charge |
| | | | 0.60 | | No Charge |
| 6/13/2008 | JC | Prepare for hearing; attend hearing | 1.50 | $85.00 | $127.50 |
| 6/13/2008 | JC | Research expansion of the Receivership | 1.50 | $85.00 | $127.50 |
| 6/13/2008 | JC | Discuss BOA statement with EH and MS | 0.30 | $85.00 | $25.50 |
| 6/13/2008 | JC | Draft and revise motion opposing attorney fees | 3.40 | $85.00 | $289.00 |
| 6/13/2008 | JC | Email EH and MS regarding the amount of money in receivership accounts and the number of dissatisfied customers | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |

| 6/13/2008 | JC | Make final revisions to the motion opposing attorney fees | 0.50 | $85.00 | $42.50 |
|---|---|---|---|---|---|
| 6/13/2008 | JW | Answer telephone calls from customers who wish to be refunded and/or cancel service; update product information spreadsheet | 4.00 | $15.00 | $60.00 |
| 6/13/2008 | MA | Sort, organize and respond to chargebacks | 4.00 | $15.00 | $60.00 |
| 6/13/2008 | MS | Prepare for telephone hearing with Judge Batten; attend hearing | 0.00 | $85.00 | No Charge |
| | | | 1.30 | | No Charge |
| 6/13/2008 | PH | Telephone conference with VV | 0.20 | $215.00 | $43.00 |
| 6/13/2008 | PH | Meetings with MS and JC regarding final revisions to the receiver's brief in response to defendants' emergency motion | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 6/13/2008 | PH | Exchange emails with EH and JS regarding SunTrust's proposed release; review latest draft of release | 0.00 | $215.00 | No Charge |
| | | | 0.50 | | No Charge |
| 6/13/2008 | PH | Prepare for and participate in conference call with Judge Batten | 1.10 | $215.00 | $236.50 |
| 6/13/2008 | PH | Telephone conference with VV | 0.10 | $215.00 | $21.50 |
| 6/13/2008 | PH | Finalize receiver's brief in response to defendants' emergency motion and receiver's declaration in support | 1.80 | $215.00 | $387.00 |
| 6/13/2008 | PH | Telephone conference with CMB | 0.20 | $215.00 | $43.00 |
| 6/13/2008 | PH | Team meeting to review progress and set priorities | 0.90 | $215.00 | $193.50 |
| 6/13/2008 | PH | Meeting with EH and CLE regarding Digicom mail and outstanding invoices | 0.00 | $215.00 | No Charge |
| | | | 0.40 | | No Charge |
| 6/13/2008 | PH | Exchange emails with JC regarding Cbeyond | 0.00 | $215.00 | No Charge |
| | | | 0.10 | | No Charge |
| 6/14/2008 | PH | Research Richard Collins, Collins Global | 1.10 | $215.00 | $236.50 |

Enterprise, and DCC emails to and from CGE; direct EH and MS regarding follow up

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 6/14/2008 | PH | Receive and review letter from Verifi regarding termination of services | 0.10 | $215.00 | $21.50 |
| 6/14/2008 | PH | Receive and review letter from the Federal Communications Commission and direct MS and EH on follow up | 0.20 | $215.00 | $43.00 |
| 6/14/2008 | PH | Letter to VV regarding FCC complaint | 0.10 | $215.00 | $21.50 |
| 6/14/2008 | PH | Receive and review Job History Report of James Group and direct MF on follow up | 0.10 | $215.00 | $21.50 |
| 6/14/2008 | PH | Receive and review email from RB to EB regarding Digicom purchase of truck; direct MS and EH on follow up | 0.10 | $215.00 | $21.50 |

**Total Fees**     $29,734.00

## Expenses

| Start Date | Description | Quantity | Charges |
|------------|-------------|----------|---------|
| 5/15/2008 | Mileage to and from Direct Connection Offices | 36.40 | $17.47 |
| 5/15/2008 | Invoice from Northstar Locksmiths | 1.00 | $175.96 |

**Total Expenses**     $193.43

Total New Charges     $29,927.43

Previous Balance     $0.00

Balance Due     $29,927.43

## Staff Summary

| Name | Hours | Rate |
|------|-------|------|
| Cherie Eason | 0.00 | $0.00 |
| Cherie Eason | 7.00 | $85.00 |
| Chris Massad | 56.00 | $15.00 |
| Jamie Carroll | 0.00 | $0.00 |
| Jamie Carroll | 98.50 | $85.00 |
| Jordan Wendt | 56.00 | $15.00 |
| Michael Adams | 56.00 | $15.00 |

| | | |
|---|---|---|
| Melanie Smith | 0.00 | $0.00 |
| Melanie Smith | 24.20 | $85.00 |
| Pat Huddleston | 75.30 | $215.00 |
| Pat Huddleston | 0.00 | $0.00 |